# EXHIBIT 1

Exhibit 1

90 Day Transfers

A. Andrew and Paramount Financial Services, Inc.

| Transferor | Petition Date | Clear Date | Ck. No. | Name | Amount |
|---|---|---|---|---|---|
| WOODBRIDGE MORTGAGE INVESTMENT FUND 2 | 12/04/17 | 09/26/17 | DD | AARON R ANDREW | $208.33 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3a | 12/04/17 | 09/28/17 | DD | AARON R ANDREW | 250.00 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3a | 12/04/17 | 10/05/17 | DD | AARON R ANDREW | 510.96 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 2 | 12/04/17 | 10/30/17 | DD | AARON R ANDREW | 208.33 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3 | 12/04/17 | 11/06/17 | 63600 | AARON R ANDREW | 270.83 |
| | | | | | $1,448.45 |

| | |
|---|---|
| TOTAL PAYMENTS | |
| AARON R ANDREW | $1,448.45 |
| PARAMOUNT FINANCIAL SERVICES INC | 0.00 |
| | $1,448.45 |

# EXHIBIT 2

Exhibit 2

Two Year Transfers

A. Andrew and Paramount Financial Services, Inc.

| Transferor | Petition Date | Clear Date | Ck. No. | Name | Amount |
|---|---|---|---|---|---|
| WOODBRIDGE STRUCTURED FUNDING, LLC | 12/04/17 | 12/23/15 | 33459 | PARAMOUNT FINANCIAL SERVICES INC | $4,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 01/22/16 | 1284 | PARAMOUNT FINANCIAL SERVICES INC | 1,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 02/10/16 | 1784 | PARAMOUNT FINANCIAL SERVICES INC | 1,200.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 02/10/16 | 1910 | PARAMOUNT FINANCIAL SERVICES INC | 1,200.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 02/18/16 | 2165 | PARAMOUNT FINANCIAL SERVICES INC | 2,272.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 02/18/16 | 2166 | PARAMOUNT FINANCIAL SERVICES INC | 8,250.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 02/18/16 | 2184 | PARAMOUNT FINANCIAL SERVICES INC | 6,192.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 02/18/16 | 2185 | PARAMOUNT FINANCIAL SERVICES INC | 17,204.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 02/18/16 | 2220 | PARAMOUNT FINANCIAL SERVICES INC | 5,200.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 02/18/16 | 2221 | PARAMOUNT FINANCIAL SERVICES INC | 5,169.80 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 02/18/16 | 2232 | PARAMOUNT FINANCIAL SERVICES INC | 3,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 02/18/16 | 2233 | PARAMOUNT FINANCIAL SERVICES INC | 3,250.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/01/16 | 2457 | PARAMOUNT FINANCIAL SERVICES INC | 12,650.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/01/16 | 2498 | PARAMOUNT FINANCIAL SERVICES INC | 10,887.18 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/01/16 | 2499 | PARAMOUNT FINANCIAL SERVICES INC | 6,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/01/16 | 2500 | PARAMOUNT FINANCIAL SERVICES INC | 11,700.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/01/16 | 2600 | PARAMOUNT FINANCIAL SERVICES INC | 1,125.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/01/16 | 2601 | PARAMOUNT FINANCIAL SERVICES INC | 3,600.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/01/16 | 2602 | PARAMOUNT FINANCIAL SERVICES INC | 1,125.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/01/16 | 2702 | PARAMOUNT FINANCIAL SERVICES INC | 15,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/01/16 | 2738 | PARAMOUNT FINANCIAL SERVICES INC | 5,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/01/16 | 2773 | PARAMOUNT FINANCIAL SERVICES INC | 3,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/01/16 | 2783 | PARAMOUNT FINANCIAL SERVICES INC | 1,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/01/16 | 2784 | PARAMOUNT FINANCIAL SERVICES INC | 1,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/01/16 | 2785 | PARAMOUNT FINANCIAL SERVICES INC | 1,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/01/16 | 2791 | PARAMOUNT FINANCIAL SERVICES INC | 6,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/01/16 | 2792 | PARAMOUNT FINANCIAL SERVICES INC | 7,312.50 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/04/16 | 2763 | PARAMOUNT FINANCIAL SERVICES INC | 12,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/04/16 | 2800 | PARAMOUNT FINANCIAL SERVICES INC | 2,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/14/16 | 3157 | PARAMOUNT FINANCIAL SERVICES INC | 2,250.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/14/16 | 3264 | PARAMOUNT FINANCIAL SERVICES INC | 9,750.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/14/16 | 3265 | PARAMOUNT FINANCIAL SERVICES INC | 1,950.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/14/16 | 3266 | PARAMOUNT FINANCIAL SERVICES INC | 2,750.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/14/16 | 3267 | PARAMOUNT FINANCIAL SERVICES INC | 1,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/14/16 | 3268 | PARAMOUNT FINANCIAL SERVICES INC | 7,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/14/16 | 3269 | PARAMOUNT FINANCIAL SERVICES INC | 6,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/14/16 | 3270 | PARAMOUNT FINANCIAL SERVICES INC | 6,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/17/16 | 3350 | PARAMOUNT FINANCIAL SERVICES INC | 45,045.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/17/16 | 3351 | PARAMOUNT FINANCIAL SERVICES INC | 3,600.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/17/16 | 3459 | PARAMOUNT FINANCIAL SERVICES INC | 7,800.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/17/16 | 3473 | PARAMOUNT FINANCIAL SERVICES INC | 3,000.00 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 2 | 12/04/17 | 03/21/16 | 27826 | AARON R ANDREW | 17.36 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 2 | 12/04/17 | 03/21/16 | 27863 | AARON R ANDREW | 104.17 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3 | 12/04/17 | 03/21/16 | 30349 | AARON R ANDREW | 27.08 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/23/16 | 3549 | PARAMOUNT FINANCIAL SERVICES INC | 4,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/23/16 | 3602 | PARAMOUNT FINANCIAL SERVICES INC | 1,125.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/23/16 | 3603 | PARAMOUNT FINANCIAL SERVICES INC | 1,250.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/23/16 | 3640 | PARAMOUNT FINANCIAL SERVICES INC | 2,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 04/14/16 | 3722 | PARAMOUNT FINANCIAL SERVICES INC | 1,125.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 04/14/16 | 3803 | PARAMOUNT FINANCIAL SERVICES INC | 750.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 04/14/16 | 3929 | PARAMOUNT FINANCIAL SERVICES INC | 2,115.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 04/14/16 | 4156 | PARAMOUNT FINANCIAL SERVICES INC | 5,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 04/14/16 | 4157 | PARAMOUNT FINANCIAL SERVICES INC | 12,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 04/14/16 | 4158 | PARAMOUNT FINANCIAL SERVICES INC | 5,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 04/20/16 | 4315 | PARAMOUNT FINANCIAL SERVICES INC | 3,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 04/20/16 | 4335 | PARAMOUNT FINANCIAL SERVICES INC | 4,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 04/20/16 | 4411 | PARAMOUNT FINANCIAL SERVICES INC | 6,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 04/20/16 | 4412 | PARAMOUNT FINANCIAL SERVICES INC | 3,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 04/20/16 | 4413 | PARAMOUNT FINANCIAL SERVICES INC | 6,000.00 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 2 | 12/04/17 | 04/25/16 | 28651 | AARON R ANDREW | 104.17 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3 | 12/04/17 | 04/25/16 | 30569 | AARON R ANDREW | 270.83 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 04/28/16 | 4529 | PARAMOUNT FINANCIAL SERVICES INC | 4,455.00 |

Exhibit 2

Two Year Transfers

A. Andrew and Paramount Financial Services, Inc.

| Transferor | Petition Date | Clear Date | Ck. No. | Name | Amount |
|---|---|---|---|---|---|
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 04/28/16 | 4530 | PARAMOUNT FINANCIAL SERVICES INC | 3,367.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 04/28/16 | 4531 | PARAMOUNT FINANCIAL SERVICES INC | 7,206.00 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 2 | 12/04/17 | 05/11/16 | 29406 | AARON R ANDREW | 104.17 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3 | 12/04/17 | 05/11/16 | 32774 | AARON R ANDREW | 270.83 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/17/16 | 4962 | PARAMOUNT FINANCIAL SERVICES INC | 21,560.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/17/16 | 4963 | PARAMOUNT FINANCIAL SERVICES INC | 4,150.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/17/16 | 5257 | PARAMOUNT FINANCIAL SERVICES INC | 15,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/23/16 | 5445 | PARAMOUNT FINANCIAL SERVICES INC | 4,830.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/23/16 | 5446 | PARAMOUNT FINANCIAL SERVICES INC | 1,596.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/23/16 | 5493 | PARAMOUNT FINANCIAL SERVICES INC | 1,750.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/23/16 | 5521 | PARAMOUNT FINANCIAL SERVICES INC | 1,883.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/23/16 | 5522 | PARAMOUNT FINANCIAL SERVICES INC | 1,250.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/23/16 | 5523 | PARAMOUNT FINANCIAL SERVICES INC | 2,220.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/23/16 | 5691 | PARAMOUNT FINANCIAL SERVICES INC | 5,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/23/16 | 5692 | PARAMOUNT FINANCIAL SERVICES INC | 2,585.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/23/16 | 5693 | PARAMOUNT FINANCIAL SERVICES INC | 12,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/01/16 | 5862 | PARAMOUNT FINANCIAL SERVICES INC | 23,868.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/01/16 | 5922 | PARAMOUNT FINANCIAL SERVICES INC | 400.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/01/16 | 5923 | PARAMOUNT FINANCIAL SERVICES INC | 1,166.67 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/01/16 | 5924 | PARAMOUNT FINANCIAL SERVICES INC | 250.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/07/16 | 6213 | PARAMOUNT FINANCIAL SERVICES INC | 2,515.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/07/16 | 6214 | PARAMOUNT FINANCIAL SERVICES INC | 2,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/14/16 | 6390 | PARAMOUNT FINANCIAL SERVICES INC | 5,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/14/16 | 6391 | PARAMOUNT FINANCIAL SERVICES INC | 5,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/14/16 | 6392 | PARAMOUNT FINANCIAL SERVICES INC | 27,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/14/16 | 6393 | PARAMOUNT FINANCIAL SERVICES INC | 11,250.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/14/16 | 6394 | PARAMOUNT FINANCIAL SERVICES INC | 1,560.00 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 2 | 12/04/17 | 06/20/16 | 30101 | AARON R ANDREW | 104.17 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3 | 12/04/17 | 06/20/16 | 35852 | AARON R ANDREW | 270.83 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/23/16 | 6554 | PARAMOUNT FINANCIAL SERVICES INC | 4,720.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/23/16 | 6555 | PARAMOUNT FINANCIAL SERVICES INC | 6,104.60 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/23/16 | 6556 | PARAMOUNT FINANCIAL SERVICES INC | 5,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/23/16 | 6557 | PARAMOUNT FINANCIAL SERVICES INC | 4,175.40 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/23/16 | 6558 | PARAMOUNT FINANCIAL SERVICES INC | 2,280.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/23/16 | 6559 | PARAMOUNT FINANCIAL SERVICES INC | 5,220.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/24/16 | 6803 | PARAMOUNT FINANCIAL SERVICES INC | 2,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/24/16 | 6804 | PARAMOUNT FINANCIAL SERVICES INC | 2,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/24/16 | 6805 | PARAMOUNT FINANCIAL SERVICES INC | 1,250.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/24/16 | 6806 | PARAMOUNT FINANCIAL SERVICES INC | 5,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/24/16 | 6811 | PARAMOUNT FINANCIAL SERVICES INC | 19,480.50 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/24/16 | 6812 | PARAMOUNT FINANCIAL SERVICES INC | 15,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/24/16 | 6813 | PARAMOUNT FINANCIAL SERVICES INC | 1,200.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/29/16 | 6943 | PARAMOUNT FINANCIAL SERVICES INC | 5,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/29/16 | 6989 | PARAMOUNT FINANCIAL SERVICES INC | 6,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/29/16 | 6990 | PARAMOUNT FINANCIAL SERVICES INC | 2,220.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/29/16 | 6991 | PARAMOUNT FINANCIAL SERVICES INC | 1,250.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/29/16 | 6992 | PARAMOUNT FINANCIAL SERVICES INC | 1,250.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/29/16 | 6993 | PARAMOUNT FINANCIAL SERVICES INC | 6,072.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/29/16 | 6994 | PARAMOUNT FINANCIAL SERVICES INC | 15,792.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/29/16 | 6995 | PARAMOUNT FINANCIAL SERVICES INC | 15,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/07/16 | 7144 | PARAMOUNT FINANCIAL SERVICES INC | 2,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/07/16 | 7278 | PARAMOUNT FINANCIAL SERVICES INC | 15,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/07/16 | 7279 | PARAMOUNT FINANCIAL SERVICES INC | 3,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/07/16 | 7280 | PARAMOUNT FINANCIAL SERVICES INC | 6,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/21/16 | 7513 | PARAMOUNT FINANCIAL SERVICES INC | 4,584.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/21/16 | 7514 | PARAMOUNT FINANCIAL SERVICES INC | 2,150.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/21/16 | 7530 | PARAMOUNT FINANCIAL SERVICES INC | 2,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/21/16 | 7650 | PARAMOUNT FINANCIAL SERVICES INC | 10,800.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/21/16 | 7651 | PARAMOUNT FINANCIAL SERVICES INC | 1,900.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/21/16 | 7652 | PARAMOUNT FINANCIAL SERVICES INC | 7,025.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/26/16 | 7999 | PARAMOUNT FINANCIAL SERVICES INC | 3,750.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/26/16 | 8000 | PARAMOUNT FINANCIAL SERVICES INC | 1,500.00 |

Exhibit 2

Two Year Transfers

A. Andrew and Paramount Financial Services, Inc.

| Transferor | Petition Date | Clear Date | Ck. No. | Name | Amount |
|---|---|---|---|---|---|
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/26/16 | 8001 | PARAMOUNT FINANCIAL SERVICES INC | 5,525.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/26/16 | 8002 | PARAMOUNT FINANCIAL SERVICES INC | 10,150.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/26/16 | 8003 | PARAMOUNT FINANCIAL SERVICES INC | 10,150.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/26/16 | 8004 | PARAMOUNT FINANCIAL SERVICES INC | 3,160.00 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 2 | 12/04/17 | 08/01/16 | 30791 | AARON R ANDREW | 104.17 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 2 | 12/04/17 | 08/01/16 | 31439 | AARON R ANDREW | 104.17 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3 | 12/04/17 | 08/01/16 | 37825 | AARON R ANDREW | 270.83 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3 | 12/04/17 | 08/01/16 | 39645 | AARON R ANDREW | 270.83 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 08/02/16 | 8198 | PARAMOUNT FINANCIAL SERVICES INC | 20,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 08/02/16 | 8199 | PARAMOUNT FINANCIAL SERVICES INC | 300.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 08/02/16 | 8200 | PARAMOUNT FINANCIAL SERVICES INC | 5,850.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 08/02/16 | 8201 | PARAMOUNT FINANCIAL SERVICES INC | 11,689.39 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 08/02/16 | 8202 | PARAMOUNT FINANCIAL SERVICES INC | 9,960.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 08/02/16 | 8203 | PARAMOUNT FINANCIAL SERVICES INC | 1,750.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 08/02/16 | 8204 | PARAMOUNT FINANCIAL SERVICES INC | 6,400.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 08/02/16 | 8205 | PARAMOUNT FINANCIAL SERVICES INC | 1,400.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 08/09/16 | 8330 | PARAMOUNT FINANCIAL SERVICES INC | 11,250.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 08/09/16 | 8413 | PARAMOUNT FINANCIAL SERVICES INC | 19,442.50 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 08/09/16 | 8414 | PARAMOUNT FINANCIAL SERVICES INC | 5,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 08/09/16 | 8415 | PARAMOUNT FINANCIAL SERVICES INC | 1,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 08/09/16 | 8446 | PARAMOUNT FINANCIAL SERVICES INC | 29,200.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 08/09/16 | 8447 | PARAMOUNT FINANCIAL SERVICES INC | 1,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 08/09/16 | 8448 | PARAMOUNT FINANCIAL SERVICES INC | 3,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 08/23/16 | 8948 | PARAMOUNT FINANCIAL SERVICES INC | 8,325.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 08/23/16 | 8961 | PARAMOUNT FINANCIAL SERVICES INC | 2,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 08/23/16 | 9000 | PARAMOUNT FINANCIAL SERVICES INC | 10,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 08/23/16 | 9175 | PARAMOUNT FINANCIAL SERVICES INC | 3,217.50 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 08/23/16 | 9176 | PARAMOUNT FINANCIAL SERVICES INC | 1,950.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 08/23/16 | 9177 | PARAMOUNT FINANCIAL SERVICES INC | 2,500.00 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 2 | 12/04/17 | 08/30/16 | DD083116 | AARON R ANDREW | 104.17 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3 | 12/04/17 | 08/31/16 | DD083116 | AARON R ANDREW | 270.83 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 09/01/16 | 9273 | PARAMOUNT FINANCIAL SERVICES INC | 3,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 09/01/16 | 9274 | PARAMOUNT FINANCIAL SERVICES INC | 3,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 09/01/16 | 9275 | PARAMOUNT FINANCIAL SERVICES INC | 2,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 09/01/16 | 9276 | PARAMOUNT FINANCIAL SERVICES INC | 4,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 09/07/16 | 9450 | PARAMOUNT FINANCIAL SERVICES INC | 10,285.71 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 09/07/16 | 9518 | PARAMOUNT FINANCIAL SERVICES INC | 2,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 09/13/16 | 9692 | PARAMOUNT FINANCIAL SERVICES INC | 1,666.67 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 09/13/16 | 9708 | PARAMOUNT FINANCIAL SERVICES INC | 3,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 09/13/16 | 9709 | PARAMOUNT FINANCIAL SERVICES INC | 4,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 09/13/16 | 9710 | PARAMOUNT FINANCIAL SERVICES INC | 2,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 09/19/16 | 9899 | PARAMOUNT FINANCIAL SERVICES INC | 3,380.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 09/19/16 | 9900 | PARAMOUNT FINANCIAL SERVICES INC | 3,150.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 09/19/16 | 10027 | PARAMOUNT FINANCIAL SERVICES INC | 3,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 09/19/16 | 10030 | PARAMOUNT FINANCIAL SERVICES INC | 500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 09/19/16 | 10113 | PARAMOUNT FINANCIAL SERVICES INC | 17,285.79 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 2 | 12/04/17 | 09/29/16 | DD093016 | AARON R ANDREW | 104.17 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 09/30/16 | 13051 | PARAMOUNT FINANCIAL SERVICES INC | 3,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 09/30/16 | 13067 | PARAMOUNT FINANCIAL SERVICES INC | 700.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 09/30/16 | 13068 | PARAMOUNT FINANCIAL SERVICES INC | 3,457.15 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 09/30/16 | 13154 | PARAMOUNT FINANCIAL SERVICES INC | 1,800.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 09/30/16 | 13155 | PARAMOUNT FINANCIAL SERVICES INC | 2,340.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 09/30/16 | 13209 | PARAMOUNT FINANCIAL SERVICES INC | 12,000.00 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3 | 12/04/17 | 09/30/16 | DD093016 | AARON R ANDREW | 270.83 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3a | 12/04/17 | 09/30/16 | DD093016 | AARON R ANDREW | 144.44 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 10/06/16 | 13255 | PARAMOUNT FINANCIAL SERVICES INC | 9,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 10/06/16 | 13289 | PARAMOUNT FINANCIAL SERVICES INC | 15,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 10/06/16 | 13290 | PARAMOUNT FINANCIAL SERVICES INC | 10,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 10/06/16 | 13303 | PARAMOUNT FINANCIAL SERVICES INC | 4,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 10/14/16 | 13508 | PARAMOUNT FINANCIAL SERVICES INC | 3,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 10/14/16 | 13568 | PARAMOUNT FINANCIAL SERVICES INC | 12,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 10/24/16 | 13702 | PARAMOUNT FINANCIAL SERVICES INC | 1,530.00 |

Exhibit 2

Two Year Transfers

A. Andrew and Paramount Financial Services, Inc.

| Transferor | Petition Date | Clear Date | Ck. No. | Name | Amount |
|---|---|---|---|---|---|
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 10/24/16 | 13703 | PARAMOUNT FINANCIAL SERVICES INC | 1,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 10/24/16 | 13704 | PARAMOUNT FINANCIAL SERVICES INC | 1,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 10/24/16 | 14045 | PARAMOUNT FINANCIAL SERVICES INC | 10,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 10/24/16 | 14051 | PARAMOUNT FINANCIAL SERVICES INC | 2,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 10/24/16 | 14109 | PARAMOUNT FINANCIAL SERVICES INC | 3,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 10/24/16 | 14143 | PARAMOUNT FINANCIAL SERVICES INC | 2,000.00 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 2 | 12/04/17 | 10/28/16 | 1 | AARON R ANDREW | 104.17 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3 | 12/04/17 | 10/31/16 | 4 | AARON R ANDREW | 270.83 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3a | 12/04/17 | 10/31/16 | 3 | AARON R ANDREW | 250.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 11/02/16 | 14346 | PARAMOUNT FINANCIAL SERVICES INC | 2,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 11/02/16 | 14347 | PARAMOUNT FINANCIAL SERVICES INC | 12,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 11/08/16 | 14436 | PARAMOUNT FINANCIAL SERVICES INC | 2,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 11/08/16 | 14469 | PARAMOUNT FINANCIAL SERVICES INC | 20,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 11/15/16 | 14549 | PARAMOUNT FINANCIAL SERVICES INC | 2,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 11/15/16 | 14550 | PARAMOUNT FINANCIAL SERVICES INC | 6,000.00 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 2 | 12/04/17 | 11/29/16 | 1 | AARON R ANDREW | 104.17 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3 | 12/04/17 | 11/30/16 | 3 | AARON R ANDREW | 270.83 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3a | 12/04/17 | 11/30/16 | 3 | AARON R ANDREW | 250.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 12/15/16 | 15482 | PARAMOUNT FINANCIAL SERVICES INC | 2,580.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 12/15/16 | 15720 | PARAMOUNT FINANCIAL SERVICES INC | 10,800.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 12/15/16 | 15724 | PARAMOUNT FINANCIAL SERVICES INC | 8,970.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 12/15/16 | 15725 | PARAMOUNT FINANCIAL SERVICES INC | 2,970.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 12/15/16 | 15726 | PARAMOUNT FINANCIAL SERVICES INC | 3,400.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 12/15/16 | 15727 | PARAMOUNT FINANCIAL SERVICES INC | 3,815.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 12/28/16 | 15723 | PARAMOUNT FINANCIAL SERVICES INC | 19,400.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 12/28/16 | 15822 | PARAMOUNT FINANCIAL SERVICES INC | 26,250.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 12/28/16 | 15894 | PARAMOUNT FINANCIAL SERVICES INC | 2,750.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 12/28/16 | 50345 | PARAMOUNT FINANCIAL SERVICES INC | 112.02 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 2 | 12/04/17 | 12/29/16 | 1 | AARON R ANDREW | 104.17 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3 | 12/04/17 | 12/30/16 | 3 | AARON R ANDREW | 270.83 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3a | 12/04/17 | 12/30/16 | 3 | AARON R ANDREW | 250.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 01/18/17 | 16424 | PARAMOUNT FINANCIAL SERVICES INC | 3,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 01/18/17 | 16535 | PARAMOUNT FINANCIAL SERVICES INC | 1,200.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 01/18/17 | 16580 | PARAMOUNT FINANCIAL SERVICES INC | 2,750.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 01/18/17 | 16725 | PARAMOUNT FINANCIAL SERVICES INC | 2,100.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 01/18/17 | 16726 | PARAMOUNT FINANCIAL SERVICES INC | 1,560.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 01/18/17 | 16727 | PARAMOUNT FINANCIAL SERVICES INC | 11,800.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 01/18/17 | 16728 | PARAMOUNT FINANCIAL SERVICES INC | 925.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 01/18/17 | 16730 | PARAMOUNT FINANCIAL SERVICES INC | 4,170.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 01/18/17 | 16853 | PARAMOUNT FINANCIAL SERVICES INC | 3,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 01/18/17 | 16887 | PARAMOUNT FINANCIAL SERVICES INC | 14,750.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 01/18/17 | 16948 | PARAMOUNT FINANCIAL SERVICES INC | 2,600.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 01/18/17 | 16949 | PARAMOUNT FINANCIAL SERVICES INC | 1,375.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 01/24/17 | 17186 | PARAMOUNT FINANCIAL SERVICES INC | 1,950.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 01/24/17 | 17259 | PARAMOUNT FINANCIAL SERVICES INC | 260.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 01/24/17 | 17260 | PARAMOUNT FINANCIAL SERVICES INC | 695.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 01/24/17 | 17261 | PARAMOUNT FINANCIAL SERVICES INC | 2,360.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 01/24/17 | 17262 | PARAMOUNT FINANCIAL SERVICES INC | 185.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 01/24/17 | 17263 | PARAMOUNT FINANCIAL SERVICES INC | 420.00 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 2 | 12/04/17 | 01/30/17 | 1 | AARON R ANDREW | 104.17 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3 | 12/04/17 | 01/31/17 | 8 | AARON R ANDREW | 270.83 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3a | 12/04/17 | 01/31/17 | 6 | AARON R ANDREW | 250.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 02/07/17 | 17297 | PARAMOUNT FINANCIAL SERVICES INC | 1,375.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 02/07/17 | 17611 | PARAMOUNT FINANCIAL SERVICES INC | 1,250.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 02/07/17 | 17622 | PARAMOUNT FINANCIAL SERVICES INC | 2,340.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 02/07/17 | 17623 | PARAMOUNT FINANCIAL SERVICES INC | 11,000.00 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 2 | 12/04/17 | 02/27/17 | 1 | AARON R ANDREW | 104.17 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3 | 12/04/17 | 02/28/17 | 11 | AARON R ANDREW | 270.83 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3a | 12/04/17 | 02/28/17 | 4 | AARON R ANDREW | 250.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/01/17 | 18047 | PARAMOUNT FINANCIAL SERVICES INC | 2,997.50 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/01/17 | 18048 | PARAMOUNT FINANCIAL SERVICES INC | 2,462.50 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/01/17 | 18049 | PARAMOUNT FINANCIAL SERVICES INC | 1,000.00 |

Exhibit 2

Two Year Transfers

A. Andrew and Paramount Financial Services, Inc.

| Transferor | Petition Date | Clear Date | Ck. No. | Name | Amount |
|---|---|---|---|---|---|
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/01/17 | 18050 | PARAMOUNT FINANCIAL SERVICES INC | 2,108.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/01/17 | 18054 | PARAMOUNT FINANCIAL SERVICES INC | 3,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/09/17 | 18622 | PARAMOUNT FINANCIAL SERVICES INC | 13,625.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/14/17 | 18701 | PARAMOUNT FINANCIAL SERVICES INC | 958.33 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/14/17 | 18702 | PARAMOUNT FINANCIAL SERVICES INC | 18,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/14/17 | 18747 | PARAMOUNT FINANCIAL SERVICES INC | 36,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/14/17 | 18803 | PARAMOUNT FINANCIAL SERVICES INC | 1,700.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/14/17 | 18804 | PARAMOUNT FINANCIAL SERVICES INC | 3,165.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/21/17 | 18912 | PARAMOUNT FINANCIAL SERVICES INC | 3,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/21/17 | 18913 | PARAMOUNT FINANCIAL SERVICES INC | 2,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/21/17 | 18914 | PARAMOUNT FINANCIAL SERVICES INC | 1,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/21/17 | 18915 | PARAMOUNT FINANCIAL SERVICES INC | 3,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/21/17 | 18971 | PARAMOUNT FINANCIAL SERVICES INC | 9,600.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/21/17 | 18972 | PARAMOUNT FINANCIAL SERVICES INC | 28,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/21/17 | 18973 | PARAMOUNT FINANCIAL SERVICES INC | 9,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/21/17 | 18974 | PARAMOUNT FINANCIAL SERVICES INC | 2,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/21/17 | 19080 | PARAMOUNT FINANCIAL SERVICES INC | 7,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/21/17 | 19081 | PARAMOUNT FINANCIAL SERVICES INC | 21,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/21/17 | 19082 | PARAMOUNT FINANCIAL SERVICES INC | 6,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/21/17 | 19083 | PARAMOUNT FINANCIAL SERVICES INC | 7,800.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/21/17 | 19084 | PARAMOUNT FINANCIAL SERVICES INC | 2,160.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/21/17 | 19290 | PARAMOUNT FINANCIAL SERVICES INC | 1,125.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/28/17 | 19378 | PARAMOUNT FINANCIAL SERVICES INC | 5,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/28/17 | 19379 | PARAMOUNT FINANCIAL SERVICES INC | 12,375.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/28/17 | 19380 | PARAMOUNT FINANCIAL SERVICES INC | 8,250.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/28/17 | 19381 | PARAMOUNT FINANCIAL SERVICES INC | 5,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/28/17 | 19382 | PARAMOUNT FINANCIAL SERVICES INC | 5,820.31 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/28/17 | 19383 | PARAMOUNT FINANCIAL SERVICES INC | 5,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/28/17 | 19384 | PARAMOUNT FINANCIAL SERVICES INC | 25,000.00 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 2 | 12/04/17 | 03/30/17 | 1 | AARON R ANDREW | 104.17 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3 | 12/04/17 | 03/30/17 | 4 | AARON R ANDREW | 270.83 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3a | 12/04/17 | 03/31/17 | 4 | AARON R ANDREW | 250.00 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 2 | 12/04/17 | 04/05/17 | 1 | AARON R ANDREW | 61.16 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 04/06/17 | 19581 | PARAMOUNT FINANCIAL SERVICES INC | 15,750.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 04/06/17 | 19582 | PARAMOUNT FINANCIAL SERVICES INC | 625.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 04/06/17 | 19583 | PARAMOUNT FINANCIAL SERVICES INC | 1,250.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 04/06/17 | 19584 | PARAMOUNT FINANCIAL SERVICES INC | 2,750.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 04/06/17 | 19609 | PARAMOUNT FINANCIAL SERVICES INC | 2,708.33 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 04/06/17 | 19610 | PARAMOUNT FINANCIAL SERVICES INC | 1,250.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 04/06/17 | 19611 | PARAMOUNT FINANCIAL SERVICES INC | 4,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 04/06/17 | 19612 | PARAMOUNT FINANCIAL SERVICES INC | 3,300.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 04/06/17 | 19613 | PARAMOUNT FINANCIAL SERVICES INC | 3,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 04/06/17 | 19614 | PARAMOUNT FINANCIAL SERVICES INC | 10,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 04/06/17 | 19690 | PARAMOUNT FINANCIAL SERVICES INC | 3,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 04/19/17 | 19785 | PARAMOUNT FINANCIAL SERVICES INC | 2,100.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 04/19/17 | 19866 | PARAMOUNT FINANCIAL SERVICES INC | 24,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 04/19/17 | 19867 | PARAMOUNT FINANCIAL SERVICES INC | 3,950.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 04/25/17 | 20037 | PARAMOUNT FINANCIAL SERVICES INC | 2,651.88 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 04/25/17 | 20040 | PARAMOUNT FINANCIAL SERVICES INC | 5,100.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 04/25/17 | 20150 | PARAMOUNT FINANCIAL SERVICES INC | 17,204.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 04/25/17 | 20151 | PARAMOUNT FINANCIAL SERVICES INC | 6,600.00 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 2 | 12/04/17 | 04/27/17 | 1 | AARON R ANDREW | 104.17 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3 | 12/04/17 | 04/27/17 | 4 | AARON R ANDREW | 270.83 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3a | 12/04/17 | 04/28/17 | 3 | AARON R ANDREW | 250.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/02/17 | 20299 | PARAMOUNT FINANCIAL SERVICES INC | 15,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/02/17 | 20300 | PARAMOUNT FINANCIAL SERVICES INC | 1,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/02/17 | 20301 | PARAMOUNT FINANCIAL SERVICES INC | 5,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/02/17 | 20420 | PARAMOUNT FINANCIAL SERVICES INC | 555.56 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/02/17 | 20519 | PARAMOUNT FINANCIAL SERVICES INC | 1,041.67 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/02/17 | 20520 | PARAMOUNT FINANCIAL SERVICES INC | 4,625.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/02/17 | 20521 | PARAMOUNT FINANCIAL SERVICES INC | 1,059.72 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/02/17 | 20522 | PARAMOUNT FINANCIAL SERVICES INC | 1,800.00 |

Exhibit 2

Two Year Transfers

A. Andrew and Paramount Financial Services, Inc.

| Transferor | Petition Date | Clear Date | Ck. No. | Name | Amount |
|---|---|---|---|---|---|
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/12/17 | 20761 | PARAMOUNT FINANCIAL SERVICES INC | 4,250.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/12/17 | 20771 | PARAMOUNT FINANCIAL SERVICES INC | 3.54 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/19/17 | 20820 | PARAMOUNT FINANCIAL SERVICES INC | 30,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/30/17 | 21081 | PARAMOUNT FINANCIAL SERVICES INC | 1,800.00 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 2 | 12/04/17 | 05/30/17 | DD | AARON R ANDREW | 208.33 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/31/17 | 21135 | PARAMOUNT FINANCIAL SERVICES INC | 1,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/31/17 | 21136 | PARAMOUNT FINANCIAL SERVICES INC | 9,333.33 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/31/17 | 21164 | PARAMOUNT FINANCIAL SERVICES INC | 66.67 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/31/17 | 21165 | PARAMOUNT FINANCIAL SERVICES INC | 5,333.33 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/31/17 | 21340 | PARAMOUNT FINANCIAL SERVICES INC | 2,700.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/31/17 | 21341 | PARAMOUNT FINANCIAL SERVICES INC | 5,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/31/17 | 21342 | PARAMOUNT FINANCIAL SERVICES INC | 1,250.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/31/17 | 21443 | PARAMOUNT FINANCIAL SERVICES INC | 2,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/31/17 | 21444 | PARAMOUNT FINANCIAL SERVICES INC | 4,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/31/17 | 21482 | PARAMOUNT FINANCIAL SERVICES INC | 2,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/31/17 | 21570 | PARAMOUNT FINANCIAL SERVICES INC | 1,250.00 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3 | 12/04/17 | 05/31/17 | DD | AARON R ANDREW | 270.83 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3a | 12/04/17 | 05/31/17 | DD | AARON R ANDREW | 250.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/15/17 | 21704 | PARAMOUNT FINANCIAL SERVICES INC | 2,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/15/17 | 21705 | PARAMOUNT FINANCIAL SERVICES INC | 6,192.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/15/17 | 21798 | PARAMOUNT FINANCIAL SERVICES INC | 8,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/15/17 | 21799 | PARAMOUNT FINANCIAL SERVICES INC | 9,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/15/17 | 21943 | PARAMOUNT FINANCIAL SERVICES INC | 3,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/29/17 | 22203 | PARAMOUNT FINANCIAL SERVICES INC | 875.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/29/17 | 22378 | PARAMOUNT FINANCIAL SERVICES INC | 1,800.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/29/17 | 22379 | PARAMOUNT FINANCIAL SERVICES INC | 21,350.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/29/17 | 22380 | PARAMOUNT FINANCIAL SERVICES INC | 7,189.38 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/29/17 | 22381 | PARAMOUNT FINANCIAL SERVICES INC | 2,200.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/29/17 | 22416 | PARAMOUNT FINANCIAL SERVICES INC | 2,460.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/29/17 | 22417 | PARAMOUNT FINANCIAL SERVICES INC | 1,000.00 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 2 | 12/04/17 | 06/29/17 | DD | AARON R ANDREW | 208.33 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3 | 12/04/17 | 06/30/17 | DD | AARON R ANDREW | 270.83 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3a | 12/04/17 | 06/30/17 | DD | AARON R ANDREW | 250.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/07/17 | 22668 | PARAMOUNT FINANCIAL SERVICES INC | 3,375.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/07/17 | 22779 | PARAMOUNT FINANCIAL SERVICES INC | 6,250.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/07/17 | 22780 | PARAMOUNT FINANCIAL SERVICES INC | 2,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/07/17 | 22781 | PARAMOUNT FINANCIAL SERVICES INC | 6,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/07/17 | 22782 | PARAMOUNT FINANCIAL SERVICES INC | 1,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/07/17 | 22783 | PARAMOUNT FINANCIAL SERVICES INC | 5,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/07/17 | 22784 | PARAMOUNT FINANCIAL SERVICES INC | 2,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/07/17 | 22785 | PARAMOUNT FINANCIAL SERVICES INC | 1,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/07/17 | 23076 | PARAMOUNT FINANCIAL SERVICES INC | 1,200.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/13/17 | 23031 | PARAMOUNT FINANCIAL SERVICES INC | 2,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/13/17 | 23032 | PARAMOUNT FINANCIAL SERVICES INC | 5,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/13/17 | 23033 | PARAMOUNT FINANCIAL SERVICES INC | 1,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/13/17 | 23034 | PARAMOUNT FINANCIAL SERVICES INC | 4,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/13/17 | 23145 | PARAMOUNT FINANCIAL SERVICES INC | 3,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/19/17 | 23215 | PARAMOUNT FINANCIAL SERVICES INC | 3,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/19/17 | 23337 | PARAMOUNT FINANCIAL SERVICES INC | 1,200.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/19/17 | 23338 | PARAMOUNT FINANCIAL SERVICES INC | 2,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/19/17 | 23344 | PARAMOUNT FINANCIAL SERVICES INC | 5,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/19/17 | 23345 | PARAMOUNT FINANCIAL SERVICES INC | 3,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/19/17 | 23361 | PARAMOUNT FINANCIAL SERVICES INC | 8,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/21/17 | 23459 | PARAMOUNT FINANCIAL SERVICES INC | 1,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/21/17 | 23460 | PARAMOUNT FINANCIAL SERVICES INC | 1,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/21/17 | 23461 | PARAMOUNT FINANCIAL SERVICES INC | 1,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/28/17 | 23599 | PARAMOUNT FINANCIAL SERVICES INC | 7,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/28/17 | 23642 | PARAMOUNT FINANCIAL SERVICES INC | 1,333.33 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/28/17 | 23643 | PARAMOUNT FINANCIAL SERVICES INC | 3,361.11 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/28/17 | 23644 | PARAMOUNT FINANCIAL SERVICES INC | 3,750.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/28/17 | 23645 | PARAMOUNT FINANCIAL SERVICES INC | 5,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/28/17 | 23646 | PARAMOUNT FINANCIAL SERVICES INC | 2,500.00 |

Exhibit 2

Two Year Transfers

A. Andrew and Paramount Financial Services, Inc.

| Transferor | Petition Date | Clear Date | Ck. No. | Name | Amount |
|---|---|---|---|---|---|
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/28/17 | 23647 | PARAMOUNT FINANCIAL SERVICES INC | 500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/28/17 | 23648 | PARAMOUNT FINANCIAL SERVICES INC | 1,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/28/17 | 23649 | PARAMOUNT FINANCIAL SERVICES INC | 2,250.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/28/17 | 23702 | PARAMOUNT FINANCIAL SERVICES INC | 1,100.00 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 2 | 12/04/17 | 07/28/17 | DD | AARON R ANDREW | 208.33 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3a | 12/04/17 | 07/28/17 | DD | AARON R ANDREW | 250.00 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3 | 12/04/17 | 07/31/17 | DD | AARON R ANDREW | 270.83 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 08/09/17 | 23877 | PARAMOUNT FINANCIAL SERVICES INC | 8,750.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 08/09/17 | 23878 | PARAMOUNT FINANCIAL SERVICES INC | 1,755.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 08/09/17 | 23943 | PARAMOUNT FINANCIAL SERVICES INC | 4,238.99 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 08/09/17 | 23944 | PARAMOUNT FINANCIAL SERVICES INC | 2,490.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 08/09/17 | 23945 | PARAMOUNT FINANCIAL SERVICES INC | 8,100.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 08/09/17 | 24108 | PARAMOUNT FINANCIAL SERVICES INC | 1,004.74 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 08/09/17 | 24109 | PARAMOUNT FINANCIAL SERVICES INC | 5,850.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 08/09/17 | 24110 | PARAMOUNT FINANCIAL SERVICES INC | 5,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 08/09/17 | 24502 | PARAMOUNT FINANCIAL SERVICES INC | 1,147.50 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 2 | 12/04/17 | 08/29/17 | DD | AARON R ANDREW | 208.33 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3 | 12/04/17 | 08/31/17 | DD | AARON R ANDREW | 270.83 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3a | 12/04/17 | 08/31/17 | DD | AARON R ANDREW | 250.00 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 2 | 12/04/17 | 09/26/17 | DD | AARON R ANDREW | 208.33 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3a | 12/04/17 | 09/28/17 | DD | AARON R ANDREW | 250.00 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3a | 12/04/17 | 10/05/17 | DD | AARON R ANDREW | 510.96 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 2 | 12/04/17 | 10/30/17 | DD | AARON R ANDREW | 208.33 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3 | 12/04/17 | 11/06/17 | 63600 | AARON R ANDREW | 270.83 |
| | | | | | $1,901,755.40 |

| | |
|---|---|
| TOTAL PAYMENTS | |
| AARON R ANDREW | $11,719.30 |
| PARAMOUNT FINANCIAL SERVICES INC | 1,890,036.10 |
| | $1,901,755.40 |

# EXHIBIT 3

Exhibit 3

Four Year Transfers

A. Andrew and Paramount Financial Services, Inc.

| Transferor | Petition Date | Clear Date | Ck. No. | Name | Amount |
|---|---|---|---|---|---|
| WOODBRIDGE STRUCTURED FUNDING, LLC | 12/04/17 | 11/18/15 | 32916 | PARAMOUNT FINANCIAL SERVICES INC | $2,490.00 |
| WOODBRIDGE STRUCTURED FUNDING, LLC | 12/04/17 | 12/23/15 | 33459 | PARAMOUNT FINANCIAL SERVICES INC | 4,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 01/22/16 | 1284 | PARAMOUNT FINANCIAL SERVICES INC | 1,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 02/10/16 | 1784 | PARAMOUNT FINANCIAL SERVICES INC | 1,200.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 02/10/16 | 1910 | PARAMOUNT FINANCIAL SERVICES INC | 1,200.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 02/18/16 | 2165 | PARAMOUNT FINANCIAL SERVICES INC | 2,272.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 02/18/16 | 2166 | PARAMOUNT FINANCIAL SERVICES INC | 8,250.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 02/18/16 | 2184 | PARAMOUNT FINANCIAL SERVICES INC | 6,192.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 02/18/16 | 2185 | PARAMOUNT FINANCIAL SERVICES INC | 17,204.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 02/18/16 | 2220 | PARAMOUNT FINANCIAL SERVICES INC | 5,200.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 02/18/16 | 2221 | PARAMOUNT FINANCIAL SERVICES INC | 5,169.80 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 02/18/16 | 2232 | PARAMOUNT FINANCIAL SERVICES INC | 3,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 02/18/16 | 2233 | PARAMOUNT FINANCIAL SERVICES INC | 3,250.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/01/16 | 2457 | PARAMOUNT FINANCIAL SERVICES INC | 12,650.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/01/16 | 2498 | PARAMOUNT FINANCIAL SERVICES INC | 10,887.18 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/01/16 | 2499 | PARAMOUNT FINANCIAL SERVICES INC | 6,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/01/16 | 2500 | PARAMOUNT FINANCIAL SERVICES INC | 11,700.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/01/16 | 2600 | PARAMOUNT FINANCIAL SERVICES INC | 1,125.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/01/16 | 2601 | PARAMOUNT FINANCIAL SERVICES INC | 3,600.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/01/16 | 2602 | PARAMOUNT FINANCIAL SERVICES INC | 1,125.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/01/16 | 2702 | PARAMOUNT FINANCIAL SERVICES INC | 15,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/01/16 | 2738 | PARAMOUNT FINANCIAL SERVICES INC | 5,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/01/16 | 2773 | PARAMOUNT FINANCIAL SERVICES INC | 3,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/01/16 | 2783 | PARAMOUNT FINANCIAL SERVICES INC | 1,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/01/16 | 2784 | PARAMOUNT FINANCIAL SERVICES INC | 1,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/01/16 | 2785 | PARAMOUNT FINANCIAL SERVICES INC | 1,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/01/16 | 2791 | PARAMOUNT FINANCIAL SERVICES INC | 6,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/01/16 | 2792 | PARAMOUNT FINANCIAL SERVICES INC | 7,312.50 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/04/16 | 2763 | PARAMOUNT FINANCIAL SERVICES INC | 12,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/04/16 | 2800 | PARAMOUNT FINANCIAL SERVICES INC | 2,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/14/16 | 3157 | PARAMOUNT FINANCIAL SERVICES INC | 2,250.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/14/16 | 3264 | PARAMOUNT FINANCIAL SERVICES INC | 9,750.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/14/16 | 3265 | PARAMOUNT FINANCIAL SERVICES INC | 1,950.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/14/16 | 3266 | PARAMOUNT FINANCIAL SERVICES INC | 2,750.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/14/16 | 3267 | PARAMOUNT FINANCIAL SERVICES INC | 1,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/14/16 | 3268 | PARAMOUNT FINANCIAL SERVICES INC | 7,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/14/16 | 3269 | PARAMOUNT FINANCIAL SERVICES INC | 6,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/14/16 | 3270 | PARAMOUNT FINANCIAL SERVICES INC | 6,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/17/16 | 3350 | PARAMOUNT FINANCIAL SERVICES INC | 45,045.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/17/16 | 3351 | PARAMOUNT FINANCIAL SERVICES INC | 3,600.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/17/16 | 3459 | PARAMOUNT FINANCIAL SERVICES INC | 7,800.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/17/16 | 3473 | PARAMOUNT FINANCIAL SERVICES INC | 3,000.00 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 2 | 12/04/17 | 03/21/16 | 27826 | AARON R ANDREW | 17.36 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 2 | 12/04/17 | 03/21/16 | 27863 | AARON R ANDREW | 104.17 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3 | 12/04/17 | 03/21/16 | 30349 | AARON R ANDREW | 27.08 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/23/16 | 3549 | PARAMOUNT FINANCIAL SERVICES INC | 4,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/23/16 | 3602 | PARAMOUNT FINANCIAL SERVICES INC | 1,125.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/23/16 | 3603 | PARAMOUNT FINANCIAL SERVICES INC | 1,250.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/23/16 | 3640 | PARAMOUNT FINANCIAL SERVICES INC | 2,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 04/14/16 | 3722 | PARAMOUNT FINANCIAL SERVICES INC | 1,125.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 04/14/16 | 3803 | PARAMOUNT FINANCIAL SERVICES INC | 750.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 04/14/16 | 3929 | PARAMOUNT FINANCIAL SERVICES INC | 2,115.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 04/14/16 | 4156 | PARAMOUNT FINANCIAL SERVICES INC | 5,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 04/14/16 | 4157 | PARAMOUNT FINANCIAL SERVICES INC | 12,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 04/14/16 | 4158 | PARAMOUNT FINANCIAL SERVICES INC | 5,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 04/20/16 | 4315 | PARAMOUNT FINANCIAL SERVICES INC | 3,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 04/20/16 | 4335 | PARAMOUNT FINANCIAL SERVICES INC | 4,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 04/20/16 | 4411 | PARAMOUNT FINANCIAL SERVICES INC | 6,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 04/20/16 | 4412 | PARAMOUNT FINANCIAL SERVICES INC | 3,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 04/20/16 | 4413 | PARAMOUNT FINANCIAL SERVICES INC | 6,000.00 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 2 | 12/04/17 | 04/25/16 | 28651 | AARON R ANDREW | 104.17 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3 | 12/04/17 | 04/25/16 | 30569 | AARON R ANDREW | 270.83 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 04/28/16 | 4529 | PARAMOUNT FINANCIAL SERVICES INC | 4,455.00 |

Exhibit 3

Four Year Transfers

A. Andrew and Paramount Financial Services, Inc.

| Transferor | Petition Date | Clear Date | Ck. No. | Name | Amount |
|---|---|---|---|---|---|
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 04/28/16 | 4530 | PARAMOUNT FINANCIAL SERVICES INC | 3,367.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 04/28/16 | 4531 | PARAMOUNT FINANCIAL SERVICES INC | 7,206.00 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 2 | 12/04/17 | 05/11/16 | 29406 | AARON R ANDREW | 104.17 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3 | 12/04/17 | 05/11/16 | 32774 | AARON R ANDREW | 270.83 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/17/16 | 4962 | PARAMOUNT FINANCIAL SERVICES INC | 21,560.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/17/16 | 4963 | PARAMOUNT FINANCIAL SERVICES INC | 4,150.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/17/16 | 5257 | PARAMOUNT FINANCIAL SERVICES INC | 15,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/23/16 | 5445 | PARAMOUNT FINANCIAL SERVICES INC | 4,830.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/23/16 | 5446 | PARAMOUNT FINANCIAL SERVICES INC | 1,596.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/23/16 | 5493 | PARAMOUNT FINANCIAL SERVICES INC | 1,750.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/23/16 | 5521 | PARAMOUNT FINANCIAL SERVICES INC | 1,883.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/23/16 | 5522 | PARAMOUNT FINANCIAL SERVICES INC | 1,250.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/23/16 | 5523 | PARAMOUNT FINANCIAL SERVICES INC | 2,220.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/23/16 | 5691 | PARAMOUNT FINANCIAL SERVICES INC | 5,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/23/16 | 5692 | PARAMOUNT FINANCIAL SERVICES INC | 2,585.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/23/16 | 5693 | PARAMOUNT FINANCIAL SERVICES INC | 12,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/01/16 | 5862 | PARAMOUNT FINANCIAL SERVICES INC | 23,868.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/01/16 | 5922 | PARAMOUNT FINANCIAL SERVICES INC | 400.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/01/16 | 5923 | PARAMOUNT FINANCIAL SERVICES INC | 1,166.67 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/01/16 | 5924 | PARAMOUNT FINANCIAL SERVICES INC | 250.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/07/16 | 6213 | PARAMOUNT FINANCIAL SERVICES INC | 2,515.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/07/16 | 6214 | PARAMOUNT FINANCIAL SERVICES INC | 2,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/14/16 | 6390 | PARAMOUNT FINANCIAL SERVICES INC | 5,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/14/16 | 6391 | PARAMOUNT FINANCIAL SERVICES INC | 5,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/14/16 | 6392 | PARAMOUNT FINANCIAL SERVICES INC | 27,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/14/16 | 6393 | PARAMOUNT FINANCIAL SERVICES INC | 11,250.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/14/16 | 6394 | PARAMOUNT FINANCIAL SERVICES INC | 1,560.00 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 2 | 12/04/17 | 06/20/16 | 30101 | AARON R ANDREW | 104.17 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3 | 12/04/17 | 06/20/16 | 35852 | AARON R ANDREW | 270.83 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/23/16 | 6554 | PARAMOUNT FINANCIAL SERVICES INC | 4,720.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/23/16 | 6555 | PARAMOUNT FINANCIAL SERVICES INC | 6,104.60 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/23/16 | 6556 | PARAMOUNT FINANCIAL SERVICES INC | 5,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/23/16 | 6557 | PARAMOUNT FINANCIAL SERVICES INC | 4,175.40 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/23/16 | 6558 | PARAMOUNT FINANCIAL SERVICES INC | 2,280.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/23/16 | 6559 | PARAMOUNT FINANCIAL SERVICES INC | 5,220.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/24/16 | 6803 | PARAMOUNT FINANCIAL SERVICES INC | 2,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/24/16 | 6804 | PARAMOUNT FINANCIAL SERVICES INC | 2,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/24/16 | 6805 | PARAMOUNT FINANCIAL SERVICES INC | 1,250.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/24/16 | 6806 | PARAMOUNT FINANCIAL SERVICES INC | 5,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/24/16 | 6811 | PARAMOUNT FINANCIAL SERVICES INC | 19,480.50 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/24/16 | 6812 | PARAMOUNT FINANCIAL SERVICES INC | 15,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/24/16 | 6813 | PARAMOUNT FINANCIAL SERVICES INC | 1,200.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/29/16 | 6943 | PARAMOUNT FINANCIAL SERVICES INC | 5,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/29/16 | 6989 | PARAMOUNT FINANCIAL SERVICES INC | 6,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/29/16 | 6990 | PARAMOUNT FINANCIAL SERVICES INC | 2,220.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/29/16 | 6991 | PARAMOUNT FINANCIAL SERVICES INC | 1,250.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/29/16 | 6992 | PARAMOUNT FINANCIAL SERVICES INC | 1,250.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/29/16 | 6993 | PARAMOUNT FINANCIAL SERVICES INC | 6,072.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/29/16 | 6994 | PARAMOUNT FINANCIAL SERVICES INC | 15,792.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/29/16 | 6995 | PARAMOUNT FINANCIAL SERVICES INC | 15,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/07/16 | 7144 | PARAMOUNT FINANCIAL SERVICES INC | 2,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/07/16 | 7278 | PARAMOUNT FINANCIAL SERVICES INC | 15,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/07/16 | 7279 | PARAMOUNT FINANCIAL SERVICES INC | 3,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/07/16 | 7280 | PARAMOUNT FINANCIAL SERVICES INC | 6,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/21/16 | 7513 | PARAMOUNT FINANCIAL SERVICES INC | 4,584.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/21/16 | 7514 | PARAMOUNT FINANCIAL SERVICES INC | 2,150.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/21/16 | 7530 | PARAMOUNT FINANCIAL SERVICES INC | 2,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/21/16 | 7650 | PARAMOUNT FINANCIAL SERVICES INC | 10,800.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/21/16 | 7651 | PARAMOUNT FINANCIAL SERVICES INC | 1,900.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/21/16 | 7652 | PARAMOUNT FINANCIAL SERVICES INC | 7,025.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/26/16 | 7999 | PARAMOUNT FINANCIAL SERVICES INC | 3,750.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/26/16 | 8000 | PARAMOUNT FINANCIAL SERVICES INC | 1,500.00 |

Exhibit 3

Four Year Transfers

A. Andrew and Paramount Financial Services, Inc.

| Transferor | Petition Date | Clear Date | Ck. No. | Name | Amount |
|---|---|---|---|---|---|
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/26/16 | 8001 | PARAMOUNT FINANCIAL SERVICES INC | 5,525.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/26/16 | 8002 | PARAMOUNT FINANCIAL SERVICES INC | 10,150.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/26/16 | 8003 | PARAMOUNT FINANCIAL SERVICES INC | 10,150.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/26/16 | 8004 | PARAMOUNT FINANCIAL SERVICES INC | 3,160.00 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 2 | 12/04/17 | 08/01/16 | 30791 | AARON R ANDREW | 104.17 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 2 | 12/04/17 | 08/01/16 | 31439 | AARON R ANDREW | 104.17 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3 | 12/04/17 | 08/01/16 | 37825 | AARON R ANDREW | 270.83 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3 | 12/04/17 | 08/01/16 | 39645 | AARON R ANDREW | 270.83 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 08/02/16 | 8198 | PARAMOUNT FINANCIAL SERVICES INC | 20,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 08/02/16 | 8199 | PARAMOUNT FINANCIAL SERVICES INC | 300.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 08/02/16 | 8200 | PARAMOUNT FINANCIAL SERVICES INC | 5,850.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 08/02/16 | 8201 | PARAMOUNT FINANCIAL SERVICES INC | 11,689.39 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 08/02/16 | 8202 | PARAMOUNT FINANCIAL SERVICES INC | 9,960.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 08/02/16 | 8203 | PARAMOUNT FINANCIAL SERVICES INC | 1,750.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 08/02/16 | 8204 | PARAMOUNT FINANCIAL SERVICES INC | 6,400.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 08/02/16 | 8205 | PARAMOUNT FINANCIAL SERVICES INC | 1,400.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 08/09/16 | 8330 | PARAMOUNT FINANCIAL SERVICES INC | 11,250.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 08/09/16 | 8413 | PARAMOUNT FINANCIAL SERVICES INC | 19,442.50 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 08/09/16 | 8414 | PARAMOUNT FINANCIAL SERVICES INC | 5,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 08/09/16 | 8415 | PARAMOUNT FINANCIAL SERVICES INC | 1,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 08/09/16 | 8446 | PARAMOUNT FINANCIAL SERVICES INC | 29,200.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 08/09/16 | 8447 | PARAMOUNT FINANCIAL SERVICES INC | 1,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 08/09/16 | 8448 | PARAMOUNT FINANCIAL SERVICES INC | 3,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 08/23/16 | 8948 | PARAMOUNT FINANCIAL SERVICES INC | 8,325.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 08/23/16 | 8961 | PARAMOUNT FINANCIAL SERVICES INC | 2,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 08/23/16 | 9000 | PARAMOUNT FINANCIAL SERVICES INC | 10,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 08/23/16 | 9175 | PARAMOUNT FINANCIAL SERVICES INC | 3,217.50 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 08/23/16 | 9176 | PARAMOUNT FINANCIAL SERVICES INC | 1,950.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 08/23/16 | 9177 | PARAMOUNT FINANCIAL SERVICES INC | 2,500.00 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 2 | 12/04/17 | 08/30/16 | DD083116 | AARON R ANDREW | 104.17 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3 | 12/04/17 | 08/31/16 | DD083116 | AARON R ANDREW | 270.83 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 09/01/16 | 9273 | PARAMOUNT FINANCIAL SERVICES INC | 3,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 09/01/16 | 9274 | PARAMOUNT FINANCIAL SERVICES INC | 3,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 09/01/16 | 9275 | PARAMOUNT FINANCIAL SERVICES INC | 2,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 09/01/16 | 9276 | PARAMOUNT FINANCIAL SERVICES INC | 4,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 09/07/16 | 9450 | PARAMOUNT FINANCIAL SERVICES INC | 10,285.71 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 09/07/16 | 9518 | PARAMOUNT FINANCIAL SERVICES INC | 2,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 09/13/16 | 9692 | PARAMOUNT FINANCIAL SERVICES INC | 1,666.67 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 09/13/16 | 9708 | PARAMOUNT FINANCIAL SERVICES INC | 3,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 09/13/16 | 9709 | PARAMOUNT FINANCIAL SERVICES INC | 4,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 09/13/16 | 9710 | PARAMOUNT FINANCIAL SERVICES INC | 2,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 09/19/16 | 9899 | PARAMOUNT FINANCIAL SERVICES INC | 3,380.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 09/19/16 | 9900 | PARAMOUNT FINANCIAL SERVICES INC | 3,150.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 09/19/16 | 10027 | PARAMOUNT FINANCIAL SERVICES INC | 3,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 09/19/16 | 10030 | PARAMOUNT FINANCIAL SERVICES INC | 500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 09/19/16 | 10113 | PARAMOUNT FINANCIAL SERVICES INC | 17,285.79 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 2 | 12/04/17 | 09/29/16 | DD093016 | AARON R ANDREW | 104.17 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 09/30/16 | 13051 | PARAMOUNT FINANCIAL SERVICES INC | 3,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 09/30/16 | 13067 | PARAMOUNT FINANCIAL SERVICES INC | 700.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 09/30/16 | 13068 | PARAMOUNT FINANCIAL SERVICES INC | 3,457.15 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 09/30/16 | 13154 | PARAMOUNT FINANCIAL SERVICES INC | 1,800.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 09/30/16 | 13155 | PARAMOUNT FINANCIAL SERVICES INC | 2,340.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 09/30/16 | 13209 | PARAMOUNT FINANCIAL SERVICES INC | 12,000.00 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3 | 12/04/17 | 09/30/16 | DD093016 | AARON R ANDREW | 270.83 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3a | 12/04/17 | 09/30/16 | DD093016 | AARON R ANDREW | 144.44 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 10/06/16 | 13255 | PARAMOUNT FINANCIAL SERVICES INC | 9,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 10/06/16 | 13289 | PARAMOUNT FINANCIAL SERVICES INC | 15,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 10/06/16 | 13290 | PARAMOUNT FINANCIAL SERVICES INC | 10,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 10/06/16 | 13303 | PARAMOUNT FINANCIAL SERVICES INC | 4,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 10/14/16 | 13508 | PARAMOUNT FINANCIAL SERVICES INC | 3,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 10/14/16 | 13568 | PARAMOUNT FINANCIAL SERVICES INC | 12,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 10/24/16 | 13702 | PARAMOUNT FINANCIAL SERVICES INC | 1,530.00 |

Exhibit 3

Four Year Transfers

A. Andrew and Paramount Financial Services, Inc.

| Transferor | Petition Date | Clear Date | Ck. No. | Name | Amount |
|---|---|---|---|---|---|
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 10/24/16 | 13703 | PARAMOUNT FINANCIAL SERVICES INC | 1,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 10/24/16 | 13704 | PARAMOUNT FINANCIAL SERVICES INC | 1,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 10/24/16 | 14045 | PARAMOUNT FINANCIAL SERVICES INC | 10,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 10/24/16 | 14051 | PARAMOUNT FINANCIAL SERVICES INC | 2,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 10/24/16 | 14109 | PARAMOUNT FINANCIAL SERVICES INC | 3,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 10/24/16 | 14143 | PARAMOUNT FINANCIAL SERVICES INC | 2,000.00 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 2 | 12/04/17 | 10/28/16 | 1 | AARON R ANDREW | 104.17 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3 | 12/04/17 | 10/31/16 | 4 | AARON R ANDREW | 270.83 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3a | 12/04/17 | 10/31/16 | 3 | AARON R ANDREW | 250.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 11/02/16 | 14346 | PARAMOUNT FINANCIAL SERVICES INC | 2,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 11/02/16 | 14347 | PARAMOUNT FINANCIAL SERVICES INC | 12,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 11/08/16 | 14436 | PARAMOUNT FINANCIAL SERVICES INC | 2,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 11/08/16 | 14469 | PARAMOUNT FINANCIAL SERVICES INC | 20,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 11/15/16 | 14549 | PARAMOUNT FINANCIAL SERVICES INC | 2,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 11/15/16 | 14550 | PARAMOUNT FINANCIAL SERVICES INC | 6,000.00 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 2 | 12/04/17 | 11/29/16 | 1 | AARON R ANDREW | 104.17 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3 | 12/04/17 | 11/30/16 | 3 | AARON R ANDREW | 270.83 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3a | 12/04/17 | 11/30/16 | 3 | AARON R ANDREW | 250.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 12/15/16 | 15482 | PARAMOUNT FINANCIAL SERVICES INC | 2,580.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 12/15/16 | 15720 | PARAMOUNT FINANCIAL SERVICES INC | 10,800.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 12/15/16 | 15724 | PARAMOUNT FINANCIAL SERVICES INC | 8,970.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 12/15/16 | 15725 | PARAMOUNT FINANCIAL SERVICES INC | 2,970.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 12/15/16 | 15726 | PARAMOUNT FINANCIAL SERVICES INC | 3,400.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 12/15/16 | 15727 | PARAMOUNT FINANCIAL SERVICES INC | 3,815.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 12/28/16 | 15723 | PARAMOUNT FINANCIAL SERVICES INC | 19,400.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 12/28/16 | 15822 | PARAMOUNT FINANCIAL SERVICES INC | 26,250.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 12/28/16 | 15894 | PARAMOUNT FINANCIAL SERVICES INC | 2,750.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 12/28/16 | 50345 | PARAMOUNT FINANCIAL SERVICES INC | 112.02 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 2 | 12/04/17 | 12/29/16 | 1 | AARON R ANDREW | 104.17 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3 | 12/04/17 | 12/30/16 | 3 | AARON R ANDREW | 270.83 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3a | 12/04/17 | 12/30/16 | 3 | AARON R ANDREW | 250.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 01/18/17 | 16424 | PARAMOUNT FINANCIAL SERVICES INC | 3,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 01/18/17 | 16535 | PARAMOUNT FINANCIAL SERVICES INC | 1,200.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 01/18/17 | 16580 | PARAMOUNT FINANCIAL SERVICES INC | 2,750.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 01/18/17 | 16725 | PARAMOUNT FINANCIAL SERVICES INC | 2,100.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 01/18/17 | 16726 | PARAMOUNT FINANCIAL SERVICES INC | 1,560.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 01/18/17 | 16727 | PARAMOUNT FINANCIAL SERVICES INC | 11,800.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 01/18/17 | 16728 | PARAMOUNT FINANCIAL SERVICES INC | 925.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 01/18/17 | 16730 | PARAMOUNT FINANCIAL SERVICES INC | 4,170.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 01/18/17 | 16853 | PARAMOUNT FINANCIAL SERVICES INC | 3,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 01/18/17 | 16887 | PARAMOUNT FINANCIAL SERVICES INC | 14,750.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 01/18/17 | 16948 | PARAMOUNT FINANCIAL SERVICES INC | 2,600.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 01/18/17 | 16949 | PARAMOUNT FINANCIAL SERVICES INC | 1,375.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 01/24/17 | 17186 | PARAMOUNT FINANCIAL SERVICES INC | 1,950.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 01/24/17 | 17259 | PARAMOUNT FINANCIAL SERVICES INC | 260.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 01/24/17 | 17260 | PARAMOUNT FINANCIAL SERVICES INC | 695.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 01/24/17 | 17261 | PARAMOUNT FINANCIAL SERVICES INC | 2,360.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 01/24/17 | 17262 | PARAMOUNT FINANCIAL SERVICES INC | 185.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 01/24/17 | 17263 | PARAMOUNT FINANCIAL SERVICES INC | 420.00 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 2 | 12/04/17 | 01/30/17 | 1 | AARON R ANDREW | 104.17 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3 | 12/04/17 | 01/31/17 | 8 | AARON R ANDREW | 270.83 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3a | 12/04/17 | 01/31/17 | 6 | AARON R ANDREW | 250.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 02/07/17 | 17297 | PARAMOUNT FINANCIAL SERVICES INC | 1,375.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 02/07/17 | 17611 | PARAMOUNT FINANCIAL SERVICES INC | 1,250.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 02/07/17 | 17622 | PARAMOUNT FINANCIAL SERVICES INC | 2,340.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 02/07/17 | 17623 | PARAMOUNT FINANCIAL SERVICES INC | 11,000.00 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 2 | 12/04/17 | 02/27/17 | 1 | AARON R ANDREW | 104.17 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3 | 12/04/17 | 02/28/17 | 11 | AARON R ANDREW | 270.83 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3a | 12/04/17 | 02/28/17 | 4 | AARON R ANDREW | 250.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/01/17 | 18047 | PARAMOUNT FINANCIAL SERVICES INC | 2,997.50 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/01/17 | 18048 | PARAMOUNT FINANCIAL SERVICES INC | 2,462.50 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/01/17 | 18049 | PARAMOUNT FINANCIAL SERVICES INC | 1,000.00 |

Exhibit 3

Four Year Transfers

A. Andrew and Paramount Financial Services, Inc.

| Transferor | Petition Date | Clear Date | Ck. No. | Name | Amount |
|---|---|---|---|---|---|
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/01/17 | 18050 | PARAMOUNT FINANCIAL SERVICES INC | 2,108.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/01/17 | 18054 | PARAMOUNT FINANCIAL SERVICES INC | 3,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/09/17 | 18622 | PARAMOUNT FINANCIAL SERVICES INC | 13,625.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/14/17 | 18701 | PARAMOUNT FINANCIAL SERVICES INC | 958.33 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/14/17 | 18702 | PARAMOUNT FINANCIAL SERVICES INC | 18,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/14/17 | 18747 | PARAMOUNT FINANCIAL SERVICES INC | 36,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/14/17 | 18803 | PARAMOUNT FINANCIAL SERVICES INC | 1,700.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/14/17 | 18804 | PARAMOUNT FINANCIAL SERVICES INC | 3,165.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/21/17 | 18912 | PARAMOUNT FINANCIAL SERVICES INC | 3,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/21/17 | 18913 | PARAMOUNT FINANCIAL SERVICES INC | 2,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/21/17 | 18914 | PARAMOUNT FINANCIAL SERVICES INC | 1,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/21/17 | 18915 | PARAMOUNT FINANCIAL SERVICES INC | 3,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/21/17 | 18971 | PARAMOUNT FINANCIAL SERVICES INC | 9,600.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/21/17 | 18972 | PARAMOUNT FINANCIAL SERVICES INC | 28,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/21/17 | 18973 | PARAMOUNT FINANCIAL SERVICES INC | 9,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/21/17 | 18974 | PARAMOUNT FINANCIAL SERVICES INC | 2,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/21/17 | 19080 | PARAMOUNT FINANCIAL SERVICES INC | 7,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/21/17 | 19081 | PARAMOUNT FINANCIAL SERVICES INC | 21,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/21/17 | 19082 | PARAMOUNT FINANCIAL SERVICES INC | 6,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/21/17 | 19083 | PARAMOUNT FINANCIAL SERVICES INC | 7,800.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/21/17 | 19084 | PARAMOUNT FINANCIAL SERVICES INC | 2,160.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/21/17 | 19290 | PARAMOUNT FINANCIAL SERVICES INC | 1,125.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/28/17 | 19378 | PARAMOUNT FINANCIAL SERVICES INC | 5,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/28/17 | 19379 | PARAMOUNT FINANCIAL SERVICES INC | 12,375.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/28/17 | 19380 | PARAMOUNT FINANCIAL SERVICES INC | 8,250.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/28/17 | 19381 | PARAMOUNT FINANCIAL SERVICES INC | 5,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/28/17 | 19382 | PARAMOUNT FINANCIAL SERVICES INC | 5,820.31 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/28/17 | 19383 | PARAMOUNT FINANCIAL SERVICES INC | 5,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 03/28/17 | 19384 | PARAMOUNT FINANCIAL SERVICES INC | 25,000.00 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 2 | 12/04/17 | 03/30/17 | 1 | AARON R ANDREW | 104.17 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3 | 12/04/17 | 03/30/17 | 4 | AARON R ANDREW | 270.83 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3a | 12/04/17 | 03/31/17 | 4 | AARON R ANDREW | 250.00 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 2 | 12/04/17 | 04/05/17 | 1 | AARON R ANDREW | 61.16 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 04/06/17 | 19581 | PARAMOUNT FINANCIAL SERVICES INC | 15,750.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 04/06/17 | 19582 | PARAMOUNT FINANCIAL SERVICES INC | 625.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 04/06/17 | 19583 | PARAMOUNT FINANCIAL SERVICES INC | 1,250.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 04/06/17 | 19584 | PARAMOUNT FINANCIAL SERVICES INC | 2,750.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 04/06/17 | 19609 | PARAMOUNT FINANCIAL SERVICES INC | 2,708.33 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 04/06/17 | 19610 | PARAMOUNT FINANCIAL SERVICES INC | 1,250.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 04/06/17 | 19611 | PARAMOUNT FINANCIAL SERVICES INC | 4,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 04/06/17 | 19612 | PARAMOUNT FINANCIAL SERVICES INC | 3,300.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 04/06/17 | 19613 | PARAMOUNT FINANCIAL SERVICES INC | 3,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 04/06/17 | 19614 | PARAMOUNT FINANCIAL SERVICES INC | 10,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 04/06/17 | 19690 | PARAMOUNT FINANCIAL SERVICES INC | 3,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 04/19/17 | 19785 | PARAMOUNT FINANCIAL SERVICES INC | 2,100.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 04/19/17 | 19866 | PARAMOUNT FINANCIAL SERVICES INC | 24,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 04/19/17 | 19867 | PARAMOUNT FINANCIAL SERVICES INC | 3,950.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 04/25/17 | 20037 | PARAMOUNT FINANCIAL SERVICES INC | 2,651.88 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 04/25/17 | 20040 | PARAMOUNT FINANCIAL SERVICES INC | 5,100.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 04/25/17 | 20150 | PARAMOUNT FINANCIAL SERVICES INC | 17,204.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 04/25/17 | 20151 | PARAMOUNT FINANCIAL SERVICES INC | 6,600.00 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 2 | 12/04/17 | 04/27/17 | 1 | AARON R ANDREW | 104.17 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3 | 12/04/17 | 04/27/17 | 4 | AARON R ANDREW | 270.83 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3a | 12/04/17 | 04/28/17 | 3 | AARON R ANDREW | 250.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/02/17 | 20299 | PARAMOUNT FINANCIAL SERVICES INC | 15,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/02/17 | 20300 | PARAMOUNT FINANCIAL SERVICES INC | 1,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/02/17 | 20301 | PARAMOUNT FINANCIAL SERVICES INC | 5,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/02/17 | 20420 | PARAMOUNT FINANCIAL SERVICES INC | 555.56 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/02/17 | 20519 | PARAMOUNT FINANCIAL SERVICES INC | 1,041.67 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/02/17 | 20520 | PARAMOUNT FINANCIAL SERVICES INC | 4,625.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/02/17 | 20521 | PARAMOUNT FINANCIAL SERVICES INC | 1,059.72 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/02/17 | 20522 | PARAMOUNT FINANCIAL SERVICES INC | 1,800.00 |

Exhibit 3

Four Year Transfers

A. Andrew and Paramount Financial Services, Inc.

| Transferor | Petition Date | Clear Date | Ck. No. | Name | Amount |
|---|---|---|---|---|---|
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/12/17 | 20761 | PARAMOUNT FINANCIAL SERVICES INC | 4,250.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/12/17 | 20771 | PARAMOUNT FINANCIAL SERVICES INC | 3.54 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/19/17 | 20820 | PARAMOUNT FINANCIAL SERVICES INC | 30,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/30/17 | 21081 | PARAMOUNT FINANCIAL SERVICES INC | 1,800.00 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 2 | 12/04/17 | 05/30/17 | DD | AARON R ANDREW | 208.33 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/31/17 | 21135 | PARAMOUNT FINANCIAL SERVICES INC | 1,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/31/17 | 21136 | PARAMOUNT FINANCIAL SERVICES INC | 9,333.33 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/31/17 | 21164 | PARAMOUNT FINANCIAL SERVICES INC | 66.67 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/31/17 | 21165 | PARAMOUNT FINANCIAL SERVICES INC | 5,333.33 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/31/17 | 21340 | PARAMOUNT FINANCIAL SERVICES INC | 2,700.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/31/17 | 21341 | PARAMOUNT FINANCIAL SERVICES INC | 5,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/31/17 | 21342 | PARAMOUNT FINANCIAL SERVICES INC | 1,250.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/31/17 | 21443 | PARAMOUNT FINANCIAL SERVICES INC | 2,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/31/17 | 21444 | PARAMOUNT FINANCIAL SERVICES INC | 4,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/31/17 | 21482 | PARAMOUNT FINANCIAL SERVICES INC | 2,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 05/31/17 | 21570 | PARAMOUNT FINANCIAL SERVICES INC | 1,250.00 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3 | 12/04/17 | 05/31/17 | DD | AARON R ANDREW | 270.83 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3a | 12/04/17 | 05/31/17 | DD | AARON R ANDREW | 250.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/15/17 | 21704 | PARAMOUNT FINANCIAL SERVICES INC | 2,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/15/17 | 21705 | PARAMOUNT FINANCIAL SERVICES INC | 6,192.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/15/17 | 21798 | PARAMOUNT FINANCIAL SERVICES INC | 8,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/15/17 | 21799 | PARAMOUNT FINANCIAL SERVICES INC | 9,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/15/17 | 21943 | PARAMOUNT FINANCIAL SERVICES INC | 3,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/29/17 | 22203 | PARAMOUNT FINANCIAL SERVICES INC | 875.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/29/17 | 22378 | PARAMOUNT FINANCIAL SERVICES INC | 1,800.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/29/17 | 22379 | PARAMOUNT FINANCIAL SERVICES INC | 21,350.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/29/17 | 22380 | PARAMOUNT FINANCIAL SERVICES INC | 7,189.38 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/29/17 | 22381 | PARAMOUNT FINANCIAL SERVICES INC | 2,200.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/29/17 | 22416 | PARAMOUNT FINANCIAL SERVICES INC | 2,460.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 06/29/17 | 22417 | PARAMOUNT FINANCIAL SERVICES INC | 1,000.00 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 2 | 12/04/17 | 06/29/17 | DD | AARON R ANDREW | 208.33 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3 | 12/04/17 | 06/30/17 | DD | AARON R ANDREW | 270.83 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3a | 12/04/17 | 06/30/17 | DD | AARON R ANDREW | 250.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/07/17 | 22668 | PARAMOUNT FINANCIAL SERVICES INC | 3,375.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/07/17 | 22779 | PARAMOUNT FINANCIAL SERVICES INC | 6,250.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/07/17 | 22780 | PARAMOUNT FINANCIAL SERVICES INC | 2,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/07/17 | 22781 | PARAMOUNT FINANCIAL SERVICES INC | 6,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/07/17 | 22782 | PARAMOUNT FINANCIAL SERVICES INC | 1,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/07/17 | 22783 | PARAMOUNT FINANCIAL SERVICES INC | 5,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/07/17 | 22784 | PARAMOUNT FINANCIAL SERVICES INC | 2,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/07/17 | 22785 | PARAMOUNT FINANCIAL SERVICES INC | 1,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/07/17 | 23076 | PARAMOUNT FINANCIAL SERVICES INC | 1,200.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/13/17 | 23031 | PARAMOUNT FINANCIAL SERVICES INC | 2,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/13/17 | 23032 | PARAMOUNT FINANCIAL SERVICES INC | 5,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/13/17 | 23033 | PARAMOUNT FINANCIAL SERVICES INC | 1,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/13/17 | 23034 | PARAMOUNT FINANCIAL SERVICES INC | 4,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/13/17 | 23145 | PARAMOUNT FINANCIAL SERVICES INC | 3,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/19/17 | 23215 | PARAMOUNT FINANCIAL SERVICES INC | 3,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/19/17 | 23337 | PARAMOUNT FINANCIAL SERVICES INC | 1,200.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/19/17 | 23338 | PARAMOUNT FINANCIAL SERVICES INC | 2,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/19/17 | 23344 | PARAMOUNT FINANCIAL SERVICES INC | 5,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/19/17 | 23345 | PARAMOUNT FINANCIAL SERVICES INC | 3,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/19/17 | 23361 | PARAMOUNT FINANCIAL SERVICES INC | 8,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/21/17 | 23459 | PARAMOUNT FINANCIAL SERVICES INC | 1,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/21/17 | 23460 | PARAMOUNT FINANCIAL SERVICES INC | 1,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/21/17 | 23461 | PARAMOUNT FINANCIAL SERVICES INC | 1,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/28/17 | 23599 | PARAMOUNT FINANCIAL SERVICES INC | 7,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/28/17 | 23642 | PARAMOUNT FINANCIAL SERVICES INC | 1,333.33 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/28/17 | 23643 | PARAMOUNT FINANCIAL SERVICES INC | 3,361.11 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/28/17 | 23644 | PARAMOUNT FINANCIAL SERVICES INC | 3,750.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/28/17 | 23645 | PARAMOUNT FINANCIAL SERVICES INC | 5,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/28/17 | 23646 | PARAMOUNT FINANCIAL SERVICES INC | 2,500.00 |

Exhibit 3

Four Year Transfers

A. Andrew and Paramount Financial Services, Inc.

| Transferor | Petition Date | Clear Date | Ck. No. | Name | Amount |
|---|---|---|---|---|---|
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/28/17 | 23647 | PARAMOUNT FINANCIAL SERVICES INC | 500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/28/17 | 23648 | PARAMOUNT FINANCIAL SERVICES INC | 1,500.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/28/17 | 23649 | PARAMOUNT FINANCIAL SERVICES INC | 2,250.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 07/28/17 | 23702 | PARAMOUNT FINANCIAL SERVICES INC | 1,100.00 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 2 | 12/04/17 | 07/28/17 | DD | AARON R ANDREW | 208.33 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3a | 12/04/17 | 07/28/17 | DD | AARON R ANDREW | 250.00 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3 | 12/04/17 | 07/31/17 | DD | AARON R ANDREW | 270.83 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 08/09/17 | 23877 | PARAMOUNT FINANCIAL SERVICES INC | 8,750.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 08/09/17 | 23878 | PARAMOUNT FINANCIAL SERVICES INC | 1,755.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 08/09/17 | 23943 | PARAMOUNT FINANCIAL SERVICES INC | 4,238.99 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 08/09/17 | 23944 | PARAMOUNT FINANCIAL SERVICES INC | 2,490.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 08/09/17 | 23945 | PARAMOUNT FINANCIAL SERVICES INC | 8,100.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 08/09/17 | 24108 | PARAMOUNT FINANCIAL SERVICES INC | 1,004.74 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 08/09/17 | 24109 | PARAMOUNT FINANCIAL SERVICES INC | 5,850.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 08/09/17 | 24110 | PARAMOUNT FINANCIAL SERVICES INC | 5,000.00 |
| WOODBRIDGE GROUP OF COMPANIES, LLC | 12/04/17 | 08/09/17 | 24502 | PARAMOUNT FINANCIAL SERVICES INC | 1,147.50 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 2 | 12/04/17 | 08/29/17 | DD | AARON R ANDREW | 208.33 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3 | 12/04/17 | 08/31/17 | DD | AARON R ANDREW | 270.83 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3a | 12/04/17 | 08/31/17 | DD | AARON R ANDREW | 250.00 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 2 | 12/04/17 | 09/26/17 | DD | AARON R ANDREW | 208.33 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3a | 12/04/17 | 09/28/17 | DD | AARON R ANDREW | 250.00 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3a | 12/04/17 | 10/05/17 | DD | AARON R ANDREW | 510.96 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 2 | 12/04/17 | 10/30/17 | DD | AARON R ANDREW | 208.33 |
| WOODBRIDGE MORTGAGE INVESTMENT FUND 3 | 12/04/17 | 11/06/17 | 63600 | AARON R ANDREW | 270.83 |
| | | | | | $1,904,245.40 |

| | |
|---|---|
| TOTAL PAYMENTS | |
| AARON R ANDREW | $11,719.30 |
| PARAMOUNT FINANCIAL SERVICES INC | 1,892,526.10 |
| | $1,904,245.40 |